# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
### No. 16-104V
### Filed: November 30, 2017
UNPUBLISHED

CYNTHIA SMITH,

                Petitioner,

v.

SECRETARY OF HEALTH AND
HUMAN SERVICES,

                Respondent.

Special Processing Unit (SPU);
Attorneys' Fees and Costs

*Scott William Rooney, Nemes, Rooney P.C, Farmington Hills, MI for petitioner.*
*Robert Paul Coleman, III, U.S. Department of Justice, Washington, DC, for respondent.*

## DECISION ON ATTORNEYS' FEES AND COSTS[1]

**Dorsey,** Chief Special Master:

On January 20, 2016, petitioner filed a petition for compensation under the National Vaccine Injury Compensation Program, 42 U.S.C. §300aa-10, *et seq.,*[2] (the "Vaccine Act"). Petitioner alleged that she suffered Guillain-Barre Syndrome ("GBS") as a result of her October 16, 2013 influenza ("flu") vaccine. Petition at 1-6; Stipulation, filed August 16, 2017, at ¶¶ 2, 4. On August 16, 2017, the undersigned issued a decision awarding compensation to petitioner based on the parties' Stipulation. (ECF No. 45.)

On September 5, 2017, petitioner filed a supplemental petition for attorneys' fees and costs. (ECF No. 50.) Petitioner requests attorneys' fees in the amount of

---

[1] Because this unpublished decision contains a reasoned explanation for the action in this case, the undersigned intends to post it on the United States Court of Federal Claims' website, in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2012) (Federal Management and Promotion of Electronic Government Services). In accordance with Vaccine Rule 18(b), petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, the undersigned agrees that the identified material fits within this definition, the undersigned will redact such material from public access.

[2] National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755. Hereinafter, for ease of citation, all "§" references to the Vaccine Act will be to the pertinent subparagraph of 42 U.S.C. § 300aa (2012).

$7,947.00 and attorneys' costs in the amount of $875.03.  (*Id.* at 2-3, 15.)  Additionally, in accordance with General Order #9, petitioner's counsel represented that petitioner incurred $650.65 in out-of-pocket expenses. Thus, the total amount requested is $9,472.68.

On September 19, 2017, respondent filed a response to petitioner's motion. (ECF No. 51.)   Respondent argues that "[n]either the Vaccine Act nor Vaccine Rule 13 contemplates any role for respondent in the resolution of a request by a petitioner for an award of attorneys' fees and costs." (*Id.* at 1.)  Respondent adds, however, that he "is satisfied the statutory requirements for an award of attorneys' fees and costs are met in this case." (*Id.* at 2.)  Respondent "respectfully recommends that the Chief Special Master exercise her discretion and determine a reasonable award for attorneys' fees and costs." (*Id.* at 3.)

On November 28, 2017, petitioner filed a reply requesting the undersigned "enter an order awarding fees and costs as set forth in the Supplemental Petition."  (ECF No. 52 at 2.)

The undersigned has reviewed the billing records submitted with petitioner's request.  In the undersigned's experience, the request appears reasonable, and the undersigned finds no cause to reduce the requested hours or rates with the exception of $37.50 billed by petitioner's counsel on June 12, 2016 for a "[t]elephone conference [with] potential new client." (ECF No. 50 at 9).  The undersigned finds the June 12, 2016 billing unreasonable as it is unclear how this telephone conference relates to petitioner's claim as counsel's first telephone conference with petitioner occurred on February 17, 2014.  (*Id.* at 5)  Accordingly, the undersigned reduces petitioner's counsel's fee request by $37.50.

The Vaccine Act permits an award of reasonable attorneys' fees and costs. § 15(e).

**Accordingly, the undersigned awards the total of $9,435.18[3] as follows:**

- **A lump sum of $8,784.53, representing reimbursement for attorneys' fees and costs, in the form of a check payable jointly to petitioner and petitioner's counsel,  Scott William Rooney; and**

---

[3] This amount is intended to cover all legal expenses incurred in this matter.  This award encompasses all charges by the attorney against a client, "advanced costs" as well as fees for legal services rendered. Furthermore, § 15(e)(3) prevents an attorney from charging or collecting fees (including costs) that would be in addition to the amount awarded herein.  *See generally Beck v. Sec'y of Health & Human Servs.,* 924 F.2d 1029 (Fed. Cir.1991).

2

- **A lump sum of $650.65, representing reimbursement for petitioner's costs, in the form of a check payable to petitioner.**

The clerk of the court shall enter judgment in accordance herewith.[4]

**IT IS SO ORDERED.**

<u>s/Nora Beth Dorsey</u>
Nora Beth Dorsey
Chief Special Master

---

[4] Pursuant to Vaccine Rule 11(a), entry of judgment can be expedited by the parties' joint filing of notice renouncing the right to seek review.